Exhibit 9

 **Business Platinum Card®**

 **SMALL BUSINESS NETWORK℠**

**170,093 Membership Rewards® Points Available** at 01/31/04, when charges due are paid in full and all accounts are in good standing

Prepared For
**MARK A BROWN**
**C4 PICTURES**

Account Number **3732-700123-03002**

Closing Date **03/12/04**

Page 1 of 12

| Previous Balance $ | Payments/Credits $ | New Charges $ | New Balance $ |
|---|---|---|---|
| 61,585.76 | 0.00 | 4,052.99 | 65,638.75 |

**Please Pay Immediately**
Please refer to page 2 for important information regarding your account

| See Page 7 | For An Important Notice |
|---|---|
| See Page 9 | For A Notice Of Changes To Your Agreement |
| See Page 11 | For An Important Privacy Notice |

Your account is 30 days past due.  Pay by 04/03/04 to avoid delinquency charge.  Pay your bill online anytime, anywhere at www.americanexpress.com/paybill.

To manage your Account, visit us online at open.americanexpress.com or call Customer Service at 1-800-492-8468.

## Cardmember Snapshot

| Cardmember Name | Card Number | Total Payments/Credits $ | Total New Charges $ |
|---|---|---|---|
| MARK A BROWN | 3732-700123-03002 | 0.00 | 1,028.41 |
| ZATELLA BEATTY | 3732-700123-02012 | 0.00 | 298.71 |
| RICARDO HILL | 3732-700123-02020 | 0.00 | 35.00 |
| BREHT GARDNER | 3732-700123-01048 | 0.00 | 2,690.87 |
| Total | | 0.00 | 4,052.99 |

## Activity  * Indicates posting date

### New Activity for MARK A BROWN
Card XXXX-XXXXXX-03002

| | | | Amount $ |
|---|---|---|---|
| 02/10/04 | HAVANA ON SUNSET    3234641800    CA<br>FOOD/BEVERAGE | | 21.95 |
| 02/11/04* | CORPORATE PLATINUM CARMARK A BROWN<br>PERIOD 04/04 THRU 03/05 | | 300.00 |
| 02/11/04 | BORDERS    010035HOLLYWOOD    CA<br>BOOK STORE | | 7.88 |

*#2082    3/23/4    $56 189.12*

↓ Please fold on the perforation below, detach and return with your payment ↓

Continued on Page 3

| 03/01/04 | DOMINO'S PIZZA #8131HOLLYWOOD    CA<br>FAST FOOD RESTAURANT | | 9.... |
| 03/03/04 | RALPHS #0293    SWEST HOLLYWOO    CA<br>GROCERIES/SUNDRIES | | 156.56 |
| 03/04/04 | QUE RICO CHA CHA CHALOS ANGELES    CA<br>FOOD AND BEVERAGE<br>FOOD<br>TIP | 36.75<br>5.00 | 41.75 |
| 03/04/04 | FEDEX #845026589017 BALTIMORE    MD<br>10019<br>TO: MOTOWN RECORDS NY<br>FROM: MARIE BROWN 90038<br>001 PRIORITY PAK 2 LB AWB845026589017<br>AMERICAN EXPRESS SAVED YOU $3.20 | | 30.67 |
| 03/05/04 | BLOCKBUSTER VIDEO #0LOS ANGELES    CA<br>VIDEO RENTAL/SALES | | 4.10 |

| **Total of New Activity for MARK A BROWN** | New Charges<br>Payments/Credits | 1,028.41<br>0.00 |
|---|---|---|

Continued on reverse

 **Business Platinum Card®** 

SMALL BUSINESS NETWORK℠

**231,894 Membership Rewards® Points Available** at 02/29/04, when charges due are paid in full and all accounts are in good standing.

Prepared For
**MARK A BROWN**
**C4 PICTURES**

Account Number
**3732-700123-03002**

Closing Date
**04/11/04**

Page 1 of 7

| Previous Balance $ | Payments/Credits $ | New Charges $ | New Balance $ |
|---|---|---|---|
| 65,638.75 | -65,638.75 | 2,509.35 | 2,509.35 |

**Please Pay By 04/26/04**
Please refer to page 2 for important information regarding your account

**Terms - Payable in full on receipt of Statement.**

To manage your Account, visit us online at open.americanexpress.com or call Customer Service at 1-800-492-8468.

## Cardmember Snapshot

| Cardmember Name | Card Number | Total Payments/Credits $ | Total New Charges $ |
|---|---|---|---|
| MARK A BROWN | 3732-700123-03002 | -65,638.75 | 2,349.97 |
| ZATELLA BEATTY | 3732-700123-02012 | 0.00 | 66.91 |
| BREHT GARDNER | 3732-700123-01048 | 0.00 | 92.47 |
| Total | | -65,638.75 | 2,509.35 |

## Activity

* Indicates posting date

### New Activity for MARK A BROWN
Card XXXX-XXXXX3-03002

| | | Amount $ |
|---|---|---|
| 03/16/04* | PAYMENT RECEIVED - THANK YOU | -5,300.00 |
| 03/27/04* | PAYMENT RECEIVED - THANK YOU | -56,189.12 |
| 03/23/04* | CREDIT PENDING INVESTIGATION OF DISPUTE | -22.00 |
| 03/23/04* | CREDIT PENDING INVESTIGATION OF DISPUTE | -64.93 |
| 03/23/04* | CREDIT PENDING INVESTIGATION OF DISPUTE | -28.25 |
| 03/23/04* | CREDIT PENDING INVESTIGATION OF DISPUTE | -21.50 |
| 03/23/04* | CREDIT PENDING INVESTIGATION OF DISPUTE | -2,000.00 |
| 03/23/04* | CREDIT PENDING INVESTIGATION OF DISPUTE | -12.95 |
| 04/05/04* | REBILLING OF OUR PREV. ISSUED CREDIT | 64.93 |
| 04/05/04 | CAFE ANGELINO    LOS ANGELES    CA | 9.69 |
| | FOOD/BEVERAGE | |
| | FOOD/BEV          9.69 | |

*E-CHECK V4063622   5/5/4   $2015.13*

WALLET,TYVEK,15X10,3/PK,RED

Continued on Page 3

**Total of New Activity for ZATELLA BEATTY**

New Charges       66.91
Payments/Credits   0.00

### New Activity for BREHT GARDNER
Card XXXX-XXXXX3-01048

| 03/12/04 | 21404 SHERMAN WAY   CANOGA PARK    CA | 25.00 |
|---|---|---|
| | 27422866809073295027749 | |
| 03/14/04 | GELSON'S SHERMA 5333SHERMAN OAKS    CA | 36.74 |
| | GROCERY STORE/SUPERMRKT | |
| 03/14/04 | RALPHS #0031    SSHERMAN OAKS    CA | 10.26 |
| | GROCERIES/SUNDRIES | |
| 03/16/04 | GELSON'S SHERMA 5333SHERMAN OAKS    CA | 20.47 |
| | GROCERY STORE/SUPERMRKT | |

**Total of New Activity for BREHT GARDNER**

New Charges       92.47
Payments/Credits   0.00

**Total of New Activity**

New Charges        2,509.35
Payments/Credits  -65,638.75

 **Business Platinum Card®**

 **OPEN**
SMALL BUSINESS NETWORK℠

**220,413**
**Membership Rewards®**
**Points Available**
at 07/31/04, when charges due are paid in
full and all accounts are in good standing.

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| MARK A BROWN | 3732-700123-03002 | 09/11/04 | Page 1 of 12 |
| C4 PICTURES | | | |

| Previous Balance $ | Payments/Credits $ | New Charges $ | New Balance $ |
|---|---|---|---|
| 9,729.35 | -10,603.51 | 3,450.44 | 2,576.28 |

**Please Pay By**
**09/26/04**
Please refer to page 2
for important information
regarding your account

Terms - Payable in full on receipt of Statement.

To manage your Account, visit us online at open.americanexpress.com or call Customer Service at
1-800-492-8468.

## Cardmember Snapshot

| Cardmember Name | Card Number | Total Payments/Credits $ | Total New Charges $ |
|---|---|---|---|
| MARK A BROWN | 3732-700123-03002 | -10,594.83 | 3,257.53 |
| ZATELLA BEATTY | 3732-700123-02012 | -8.68 | 192.91 |
| Total | | -10,603.51 | 3,450.44 |

## Activity    * Indicates posting date

### New Activity for MARK A BROWN
Card XXXX-XXXXX3-03002

| | | Amount $ |
|---|---|---|
| 08/20/04* | PHONE PAYMENT RECEIVED-THANK YOU | -6,495.79 |
| 08/29/04* | PAYMENT RECEIVED - THANK YOU | -3,250.94 |
| 08/12/04* | 2% OPEN SAVINGS AT STAPLES | -0.68 |
| | STAPLES $33.86 08/10/04 | |
| 08/22/04 | GOOD GUYS 00000232 LOS ANGELES    CA | 844.33 |
| | AUDIO/VIDEO SLS/SVC | |
| 09/03/04* | 2% OPEN SAVINGS AT STAPLES | -1.09 |
| | STAPLES $54.46 09/01/04 | |
| 08/11/04 | TARGET STORES    WEST HOLLYWOO    CA | 1.61 |
| | GENERAL MERCHANDISE | |
| 08/11/04 | TARGET STORES    WEST HOLLYWOO    CA | 392.84 |
| | GENERAL MERCHANDISE | |
| 08/12/04 | BAJA FRESH #267    LOS ANGELES    CA | 29.39 |
| | FAST FOOD RESTAURANT | |

*#97379162    9/29/14   $2576.24*

↓ Please fold on the perforation below, detach and return with your payment        *Continued on Page 3*

| | | |
|---|---|---|
| | FAST FOOD RESTAURANT | |
| 08/23/04 | CITGO 7-ELEVEN STORELOS ANGELES    CA | 3.24 |
| | GAS/MSC95 499771966721 | |
| 08/23/04 | EL POLLOLOCO LA BR QLOS ANGELES    CA | 18.12 |
| | RESTAURANT | |
| 08/23/04 | EL POLLOLOCO LA BR QLOS ANGELES    CA | 2.00 |
| | RESTAURANT | |
| 08/23/04 | EDGEWISE MEDIA SERVI800-9595156    CA | 73.61 |
| | BROADCAST TAPES | |
| 08/24/04 | THE BELMONT    LOS ANGELES    CA | 74.95 |
| | RESTAURANT FOOD AND BEV | |
| | FOOD/BEV | 64.95 |
| | TIP | 10.00 |
| 08/24/04 | EXXONMOBIL3402725802LOS ANGE    CA | 21.80 |
| | PAY AT PUMP3402725802 | |

*Continued on reverse*

**DUPLICATE COPY**



## Business Platinum Card®

 SM

**Total Savings to Date for this Account**
**$320.58**
For details, please see your OPEN Savings Summary

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| MARK A BROWN<br>C4 PICTURES | XXXX-XXXXXX3-06005 | 06/11/08 | Page 1 of 10 |

| Previous Balance $ | Payment Activity $ | New Activity $ Inc. Adjustments | New Balance $ | **Please Pay By** |
|---|---|---|---|---|
| 161.19 | -9,000.00 | +16,923.80 | 8,084.99 | **06/26/08**<br>Please refer to page 2 for important information regarding your account |

**Line Summary**
at 06/11/08

| | Total Preset Line $ | Available Preset Line $ |
|---|---|---|
| | 6,800.00 | 0.00 |

To manage your Account online or to pay your bill, please visit us at **open.americanexpress.com**. For additional contact information, please see the reverse side of this page.



### Get More Out of Online Marketing

Interested in learning how to make your website work harder? Want to know how other entrepreneurs use online marketing? Curious if blogging is right for your business?

Visit **openforum.com/onlinemarketingtip** to find the know-how and inspiration to make the most out of your online presence.

### Cardmember Snapshot

| Cardmember Name | Card Number | Total New Activity $ |
|---|---|---|
| MARK A BROWN | 3732-700123-06005 | 13,711.37 |
| ZATELLA BEATTY | 3732-700123-03010 | 3,049.83 |
| ZATELLA BEATTY | 3732-700123-01055 | 162.60 |
| Total New Activity | | 16,923.80 |

### Activity   * indicates posting date

| | Amount $ |
|---|---|
| 06/01/08*   PHONE PAYMENT RECEIVED-THANK YOU | -9,000.00 |

**Due In Full Activity for MARK A BROWN**
Card XXXX-XXXXXX3-06005

| | Amount $ |
|---|---|
| 05/14/08   THE GROVE THEATRE   LOS ANGELES   CA<br>            MOVIE THEATER | -17.50<br>Credit |

*Continued on Page 3*

↓ Please fold on the perforation below, detach and return with your payment ↓

Do not staple or use paper clips

**Payment Coupon**

Account Number
3732-700123-06005

**Please Pay By:**
**06/26/08**

To Pay by Computer, visit open.americanexpress.com. To Pay by Phone, call 1-800-472-9297.

Please enter account number on all checks and correspondence.

MARK A BROWN
C4 PICTURES
STE 971
8033 SUNSET BD
W HOLLYWOOD CA 90046-2401

**Amount Due**
**$8,084.99**

Make check payable to American Express.

See Finance Charges section on reverse side for a description of when additional Finance Charges are not assessed on Features.

Mail Payment to:

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-0001

0000373270012306005 0008084990008084990 09 H

**DUPLICATE COPY**

 **Business Platinum Card®**  SM

**Total Savings to Date for this Account**
**$358.24**
For details, please see your OPEN Savings Summary

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| MARK A BROWN<br>C4 PICTURES | XXXX-XXXXXX3-06005 | 08/11/08 | Page 1 of 12 |

| Previous Balance $ | Payment Activity $ | New Activity $ Inc. Adjustments | New Balance $ |
|---|---|---|---|
| 3,644.57 | -2,613.96 | +11,201.08 | 12,231.69 |

**Please Pay By**
**08/26/08**
Please refer to page 2 for important information regarding your account

**Line Summary**
at 08/11/08

| | Total Preset Line $ | Available Preset Line $ |
|---|---|---|
| | 6,800.00 | 0.00 |

To manage your Account online or to pay your bill, please visit us at **open.americanexpress.com**. For additional contact information, please see the reverse side of this page.

### Cardmember Snapshot

| Cardmember Name | Card Number | Total New Activity $ |
|---|---|---|
| MARK A BROWN | 3732-700123-06005 | 9,382.49 |
| ZATELLA BEATTY | 3732-700123-03010 | 1,712.30 |
| ZATELLA BEATTY | 3732-700123-01055 | 106.29 |
| Total New Activity | | 11,201.08 |

### Activity  * indicates posting date

| | | Amount $ |
|---|---|---|
| 07/29/08* | PHONE PAYMENT RECEIVED-THANK YOU | -2,613.96 |

**Due In Full Activity for MARK A BROWN**
Card XXXX-XXXXXX3-06005

| | | Amount $ |
|---|---|---|
| 07/16/08 | LAMPS PLUS #025 0000LOS ANGELES      CA<br>MISC HOME FURNISHINGS | -562.81<br>Credit |
| 07/21/08 | HOME DEPOT EXPO 1051LOS ANGELES      CA<br>9999999999 | -405.97<br>Credit |
| 07/22/08* | 5% OPEN Savings at FedEx Kinko's<br>Office and Print Centers<br>FEDEX OFFICE #5919 $2.49 07/21/08 | -0.12<br>Credit |
| 08/01/08* | 5% OPEN Savings at FedEx<br>FEDEX EXPRESS $30.52 07/28/08 | -1.53<br>Credit |
| 08/05/08 | UNITED AIRLINES   SACRAMENTO  CA<br>TKT# 0167517429987 | -251.00<br>Credit |

Continued on Page 3

↓ Please fold on the perforation below, detach and return with your payment ↓

Do not staple or use paper clips
**Payment Coupon**

| Account Number | Please Pay By: |
|---|---|
| 3732-700123-06005 | 08/26/08 |

To Pay by Computer, visit open.americanexpress.com. To Pay by Phone, call 1-800-472-9297.

Please enter account number on all checks and correspondence.

MARK A BROWN
C4 PICTURES
STE 971
8033 SUNSET BD
W HOLLYWOOD CA 90046-2401

**Amount Due**
**$12,231.69**

Make check payable to American Express.

See Finance Charges section on reverse side for a description of when additional Finance Charges are not assessed on Features.

Mail Payment to:

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-0001

00003732700123306005 00122316900122316900 09  A

**DUPLICATE COPY**

 **Business Platinum Card®**    SM

**Total Savings to Date for this Account $315.35**
For details, please see your OPEN Savings Summary

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| MARK A BROWN<br>C4 PICTURES | XXXX-XXXXX3-05007 | 03/12/08 | Page 1 of 14 |

| Previous Balance $ | Payment Activity $ | New Activity $<br>Inc. Adjustments | New Balance $ |
|---|---|---|---|
| 14,706.84 | -6,347.20 | +7,262.60 | 15,622.24 |

**Please Pay By 03/27/08**

Amount Due Includes:
Past due amount
$5,703.34

Please refer to page 2 for important information regarding your account

---

**See Page 10   For A Notice Of Changes To Your Agreement**

**See Page 13   For An Important Privacy Notice**

Your account is past due. Please pay the past due amount immediately. Pay your bill online anytime, anywhere at **www.americanexpress.com/paybill**.

To manage your Account online or to pay your bill, please visit us at **open.americanexpress.com**. For additional contact information, please see the reverse side of this page.

---

## Cardmember Snapshot

| Cardmember Name | Card Number | Total<br>New Activity $ |
|---|---|---|
| MARK A BROWN | 3732-700123-05007 | 5,651.20 |
| ZATELLA BEATTY | 3732-700123-03010 | 1,506.40 |
| ZATELLA BEATTY | 3732-700123-01055 | 105.00 |
| Total New Activity | | 7,262.60 |

---

## Activity   * Indicates posting date

| | | Amount $ |
|---|---|---|
| 02/16/08* | PHONE PAYMENT RECEIVED-THANK YOU | -6,347.20 |

**Due In Full Activity for MARK A BROWN**
Card XXXX-XXXXX3-05007

| | | Amount $ |
|---|---|---|
| 02/16/08* | Dispute - T-MOBILE IVR PAYMENT | -338.23 Credit |
| 02/16/08* | Dispute - T-MOBILE IVR PAYMENT | -305.48 Credit |
| 02/16/08* | Dispute - T-MOBILE IVR PAYMENT | -313.75 Credit |

Continued on Page 3

---

✂ Please fold on the perforation below, detach and return with your payment ✂

**Payment Coupon**

Account Number
3732-700123-05007

**Please Pay By:** 03/27/08

To Pay by Computer, visit open.americanexpress.com. To Pay by Phone, call 1-800-472-9297.

Please enter account number on all checks and correspondence.

**Amount Due $15,622.24**

Make check payable to American Express.

See Finance Charges section on reverse side for a description of when additional Finance Charges are not assessed on Features.

MARK A BROWN
C4 PICTURES
8033 SUNSET BD #971
W HOLLYWOOD CA 90046-2401

Mail Payment to:

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-0001

0000373270012305007 00156222400156222Δ 09 Η

**DUPLICATE COPY**



## Business Platinum Card®

 SM

**Total Savings to Date for this Account**
**$280.27**
For details, please see your OPEN Saving Summary

Prepared For
MARK A BROWN
C4 PICTURES

Account Number
XXXX-XXXXXX3-05007

Closing Date
11/11/07

Page 1 of 10

| Previous Balance $ | Payment Activity $ | New Activity $ Inc. Adjustments | New Balance $ |
|---|---|---|---|
| 9,682.16 | -9,594.58 | +11,510.00 | 11,597.58 |

**Please Pay By**
**11/26/07**

Please refer to page 2 for important information regarding your account

To manage your Account online or to pay your bill, please visit us at **open.americanexpress.com.**
For additional contact information, please see the reverse side of this page.

### Cardmember Snapshot

| Cardmember Name | Card Number | Total New Activity $ |
|---|---|---|
| MARK A BROWN | 3732-700123-05007 | 7,762.58 |
| ZATELLA BEATTY | 3732-700123-01055 | 3,747.42 |
| Total New Activity | | 11,510.00 |

### Activity   * Indicates posting date

** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.

Amount $

| | | Amount $ |
|---|---|---|
| 11/07/07* | PHONE PAYMENT RECEIVED-THANK YOU | -9,594.58 |

**Due In Full Activity for MARK A BROWN**
Card XXXX-XXXXXX3-05007

Foreign Spending          Amount $

| 10/12/07* | 5% OPEN Savings at FedEx Kinko's | -1.40 |
|---|---|---|
| | Office and Print Centers | Credit |
| | KINKOS 5919 $28.04 10/10/07 | |
| 10/16/07 | STAPLES       HOLLYWOOD       CA | -36.35 |
| | OFFICE SUPPLIES | Credit |
| 10/31/07 | BLOCKBUSTER VIDEO #0HOLLYWOOD     CA | -9.56 |
| | 2138512688 | Credit |
| 10/31/07 | BLOCKBUSTER VIDEO #0HOLLYWOOD     CA | -9.56 |
| | 2138512688 | Credit |
| 10/31/07 | BLOCKBUSTER VIDEO #0HOLLYWOOD     CA | -14.97 |
| | 2138512688 | Credit |
| 10/31/07 | BLOCKBUSTER VIDEO #0HOLLYWOOD     CA | -17.14 |
| | 2138512688 | Credit |

Continued on Page 3

↓ Please fold on the perforation below, detach and return with your payment ↓

### Payment Coupon

Account Number
3732-700123-05007

**Please Pay By:**
**11/26/07**

To Pay by Computer, visit open.americanexpress.com. To Pay by Phone, call 1-800-472-9297.

Please enter account number on all checks and correspondence.

MARK A BROWN
C4 PICTURES
8033 SUNSET BD #971
W HOLLYWOOD CA 90046-2401

**Amount Due**
**$11,597.58**

Make check payable to American Express.

See Finance Charges section on reverse side for a description of when additional Finance Charges are not assessed on Features.

Mail Payment to:

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-0001

0000373270012305007 001159758001159758 09 ꓱ

**DUPLICATE COPY**

 **Business Platinum Card®**


**SMALL BUSINESS NETWORK**℠

**257,799 Membership Rewards® Points Available**
at 02/26/05, when charges due are paid in full and all accounts are in good standing.

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| MARK A BROWN C4 PICTURES | 3732-700123-03002 | 04/11/05 | Page 1 of 12 |

| Previous Balance $ | Payments/Credits $ | New Charges $ | New Balance $ | |
|---|---|---|---|---|
| 19,371.46 | -15,310.11 | 3,255.39 | 7,316.74 | **Please Pay Immediately** Please refer to page 2 for important information regarding your account |

Your account is 30 days past due.  Pay by 05/03/05 to avoid delinquency charge.  Pay your bill online anytime, anywhere at **www.americanexpress.com/paybill**.

To manage your Account, visit us online at open.americanexpress.com or call Customer Service at 1-800-492-8468.

### Watch Your Savings Grow with OPEN Savings℠

Save at AT&T®, FedEx®, Hertz®, Staples®, 1-800-FLOWERS.COM® and more, just by paying with your Business Card. Fee-Free OPEN Savings are built-in to your Card, so the savings are ongoing. What's more, the savings are in addition to offers your business may already receive. This statement shows a breakdown of your savings. See where you made your business purchases and how much you saved. Visit **open.americanexpress.com/savings** to learn more.

Payment must be made with an American Express® Business Card. Participation and offers are subject to change without notice. Terms and conditions apply.

### Cardmember Snapshot

| Cardmember Name | Card Number | Total Payments/Credits $ | Total New Charges $ |
|---|---|---|---|
| MARK A BROWN | 3732-700123-03002 | -887.18 | 2,438.79 |
| ZATELLA BEATTY | 3732-700123-02012 | -14,422.93 | 816.60 |
| Total | | -15,310.11 | 3,255.39 |

### Activity  * Indicates posting date

**New Activity for MARK A BROWN**
Card XXXX-XXXXX-03002

| | | Amount $ |
|---|---|---|
| 03/23/05* | CREDIT PENDING INVESTIGATION OF DISPUTE | -49.75 |
| 03/23/05* | CREDIT PENDING INVESTIGATION OF DISPUTE | -341.00 |
| 03/23/05* | CREDIT PENDING INVESTIGATION OF DISPUTE | -496.43 |

Continued on Page 3

✂ Please fold on the perforation below, detach and return with your payment ✂

**Payment Coupon**

Account Number: 3732-700123-03002

**Please Pay Immediately**

To Pay by Computer, visit open.americanexpress.com. To Pay by Phone, call 1-800-472-9297.

Please enter account number on all checks and correspondence.

MARK A BROWN
C4 PICTURES
8033 SUNSET BLVD 971
HOLLYWOOD CA  90046

**Total Amount Due $7,316.74**

Make check payable to American Express.

Check here if address or telephone number has changed. Note changes on reverse side.

Mail Payment to:

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-0001

0000373270012303002  000731674000325539  11AA

**DUPLICATE COPY**

 **Business Platinum Card®**   

SMALL BUSINESS NETWORK℠

**261,333**
**Membership Rewards®**
**Points Available**
at 05/31/05, when charges due are paid in full and all accounts are in good standing.

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| MARK A BROWN | 3732-700123-03002 | 07/11/05 | Page 1 of 12 |
| C4 PICTURES | | | |

| Previous Balance $ | Payments/Credits $ | New Charges $ | New Balance $ |
|---|---|---|---|
| 7,271.76 | -4,150.95 | 5,790.44 | 8,911.25 |

**Please Pay Immediately**
Please refer to page 2 for important Information regarding your account

Your account is 30 days past due.  Pay by 07/25/05 to avoid delinquency charge.  Pay your bill online anytime, anywhere at **www.americanexpress.com/paybill**.

To manage your Account, visit us online at open.americanexpress.com or call Customer Service at 1-800-492-8468.

## Cardmember Snapshot

| Cardmember Name | Card Number | Total Payments/Credits $ | Total New Charges $ |
|---|---|---|---|
| MARK A BROWN | 3732-700123-03002 | -2.64 | 3,078.42 |
| ZATELLA BEATTY | 3732-700123-02012 | -4,148.31 | 2,712.02 |
| Total | | -4,150.95 | 5,790.44 |

## Activity   * Indicates posting date

**New Activity for MARK A BROWN**
Card XXXX-XXXXX3-03002

| | | Amount $ |
|---|---|---|
| 06/16/05* | 2% OPEN SAVINGS AT STAPLES | -2.39 |
| | STAPLES $119.40 06/14/05 | |
| 07/03/05* | 2% OPEN SAVINGS AT STAPLES | -0.25 |
| | STAPLES $12.52 07/01/05 | |
| 06/10/05 | BOSSA NOVA       LOS ANGELES    CA | 15.78 |
| | RESTAURANT | |
| | FOOD/BEV            15.78 | |
| 06/10/05 | EL POLLO LOCO #3295 WEST HOLLYWOOD   CA | 5.00 |
| | FOOD/BEVERAGE | |
| | FOOD-BEV            5.00 | |
| 06/10/05 | EL POLLO LOCO #3295 WEST HOLLYWOOD   CA | 37.69 |
| | FOOD/BEVERAGE | |
| | FOOD-BEV            37.69 | |

Continued  on  Page 3

✂ Please fold on the perforation below, detach and return with your payment. ✂

**Payment Coupon**            Account Number   3732-700123-03002

**Please Pay Immediately**

To Pay by Computer, visit open.americanexpress.com. To Pay by Phone, call 1-800-472-9297.

Please enter account number on all checks and correspondence.

MARK A BROWN
C4 PICTURES
8033 SUNSET BLVD 971
HOLLYWOOD CA  90046

**Total Amount Due**
**$8,911.25**

Make check payable to American Express.

Check here if address or telephone number has changed. Note changes on reverse side.

Mail Payment to:

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-0001

||ılıl|ıl|ıılıılıılıll|ıllıılıılııllı.ıılll|ılılıl|ıl||

0000373270012303002 000891125000579044 11ᴴᴴ

**DUPLICATE COPY**

 **Business Platinum Card®**   SMALL BUSINESS NETWORK™

| | 262,374<br>Membership Rewards®<br>Points Available<br>at 06/30/05, when charges due are paid in<br>full and all accounts are in good standing. |
|---|---|

| Prepared For<br>MARK A BROWN<br>C4 PICTURES | Account Number<br>3732-700123-03002 | Closing Date<br>08/10/05 | Page 1 of 12 |
|---|---|---|---|

| Previous Balance $ | Payments/Credits $ | New Charges $ | New Balance $ | Please Pay By<br>08/25/05 |
|---|---|---|---|---|
| 8,911.25 | -9,048.58 | 8,239.00 | 8,101.67 | Please refer to page 2 for important information regarding your account |

---

Terms - Payable in full on receipt of Statement.

To manage your Account, visit us online at open.americanexpress.com or call Customer Service at 1-800-492-8468.

## Cardmember Snapshot

| Cardmember Name | Card Number | Total Payments/Credits $ | Total New Charges $ |
|---|---|---|---|
| MARK A BROWN | 3732-700123-03002 | -139.20 | 4,364.36 |
| ZATELLA BEATTY | 3732-700123-02012 | -8,909.38 | 3,874.64 |
| Total | | -9,048.58 | 8,239.00 |

## Activity
*Indicates posting date

### New Activity for MARK A BROWN
Card XXXX-XXXXX3-03002

| | | Amount $ |
|---|---|---|
| 07/19/05* | 5% OPEN SAVINGS AT HERTZ<br>HERTZ CAR RENTAL $97.32 07/17/05 | -4.87 |
| 07/23/05* | 2% OPEN SAVINGS AT STAPLES<br>STAPLES $69.10 07/21/05 | -1.38 |
| 08/04/05* | CREDIT PENDING INVESTIGATION OF DISPUTE | -132.95 |
| 07/11/05 | RORO'S CHICKEN   323-461-9999   CA<br>FOOD/BEVERAGE | 48.22 |
| 07/12/05 | BRISTOL FARMS H 5328LOS ANGELES   CA<br>GROCERY STORE/SUPERMRKT | 6.87 |
| 07/12/05 | CALIFORNIA PIZZA KITLOS ANGELES   CA<br>RESTAURANT FOOD AND BEV<br>FOOD/BEV                                78.41 | 78.41 |
| 07/13/05 | CHEVRON 0209599   LOS ANGELES   CA<br>AUTO SPA CONNCTN<br>FUEL/MISCELLANEOUS | 20.95 |

Continued on Page 3

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**

| | Account Number<br>3732-700123-03002 | Please Pay By:<br>08/25/05 |
|---|---|---|

To Pay by Computer, visit open.americanexpress.com. To Pay by Phone, call 1-800-472-9297.

MARK A BROWN
C4 PICTURES
8033 SUNSET BLVD 971
HOLLYWOOD CA  90046

Total Amount Due
$8,101.67

Please enter account number on all checks and correspondence.

Make check payable to American Express.

Check here if address or telephone number has changed. Note changes on reverse side.

Mail Payment to:

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-0001

0000373270012303002 000810167000823900 10HH

**DUPLICATE COPY**

 **Business Platinum Card®** 

**328,078 Membership Rewards Points Available** at 06/30/06, when charges due are paid full and all accounts are in good standing

| Prepared For | | |
|---|---|---|
| MARK A BROWN | Account Number | Closing Date |
| C4 PICTURES | 3732-700123-03002 | 07/12/06 |

Page 1 of 17

| Previous Balance $ | Payments/Credits $ | New Charges $ | New Balance $ |
|---|---|---|---|
| 24,999.61 | -15,870.60 | 10,282.84 | 19,411.85 |

**Please Pay Immediately** Please refer to page 2 for important information regarding your account

---

**See Page 15   For A Notice Of Changes To Your Agreement In Connection With Change Of Issuer**

Your account is 30 days past due.  Pay by 07/26/06 to avoid delinquency charge.  Pay your bill online anytime, anywhere at www.americanexpress.com/paybill.

To manage your Account, visit us online at open.americanexpress.com or call Customer Service at 1-800-492-8468.

**Watch Your Savings Grow with OPEN Savings℠**

Save at AT&T, Courtyard by Marriott®, FedEx, Hertz®, Hyatt Hotels & Resorts®, and more, just by paying with your Business Card.* OPEN Savings is a built-in benefit of your Card, so the savings are ongoing and will automatically appear on your statement. See the OPEN Savings Summary on the back page of this statement to see how much you have saved. Visit **opensavings.com** to learn more.

*Payment must be made with an American Express® Business Card. Savings will be credited to your American Express Business Card billing statement. All savings referenced are in addition to any offers made by participating companies. Participation and offers are subject to change without notice. Terms and conditions apply.

**Cardmember Snapshot**

| Cardmember Name | Card Number | Total Payments/Credits $ | Total New Charges $ |
|---|---|---|---|
| MARK A BROWN | 3732-700123-03002 | -15,870.60 | 7,469.68 |
| ZATELLA BEATTY | 3732-700123-03010 | 0.00 | 2,813.16 |
| Total | | -15,870.60 | 10,282.84 |

**Activity**   * indicates posting date

**New Activity for MARK A BROWN**
Card XXXX-XXXXX3-03002

| | | Amount $ |
|---|---|---|
| 06/26/06* | PHONE PAYMENT RECEIVED-THANK YOU | -15,870.60 |

---

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**

Account Number
3732-700123-03002

**Please Pay Immediately**

Continued on Page 3

To Pay by Computer, visit open.americanexpress.com. To Pay by Phone, call 1-800-472-9297.

Please enter account number on all checks and correspondence.

MARK A BROWN
C4 PICTURES
8033 SUNSET BD #971
W HOLLYWOOD CA  90046

**Total Amount Due**
**$19,411.85**

Make check payable to American Express.

Check here if address or telephone number has changed. Note changes on reverse side.

Mail Payment to:

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-0001

0000373270012303002 001941185001028284 12HH

**DUPLICATE COPY**

 AMERICAN EXPRESS

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| MARK A BROWN | XXXX-XXXXX3-03002 | 07/12/06 | Page 9 of 17 |
| C4 PICTURES | | | |

## New Activity Continued

| | | | | Amount $ |
|---|---|---|---|---|
| 07/11/06 | HILTON NORFOLK AIRPONORFOLK | | VA | 21.03 |
| | Arrival Date 07/08/06 | Departure Date 07/11/06 | | |
| | LODGING | | | |
| 07/12/06 | HILTON NORFOLK AIRPONORFOLK | | VA | 321.66 |
| | Arrival Date 07/08/06 | Departure Date 07/12/06 | | |
| | LODGING | | | |
| 07/12/06 | HILTON NORFOLK AIRPONORFOLK | | VA | 214.44 |
| | Arrival Date 07/08/06 | Departure Date 07/12/06 | | |
| | LODGING | | | |

| **Total of New Activity for ZATELLA BEATTY** | New Charges | 2,813.16 |
|---|---|---|
| | Payments/Credits | 0.00 |

| **Total of New Activity** | **New Charges** | **10,282.84** |
|---|---|---|
| | **Payments/Credits** | **-15,870.60** |

000036 106/243

39792

**DUPLICATE COPY**

Prepared For
MARK A BROWN
C4 PICTURES

Account Number
XXXX-XXXXX3-03002

Page 6 of 12

## New Activity Continued

| | | Amount $ |
|---|---|---|
| 07/04/05 | AMERICA WEST AIRLINESPHOENIX    AZ<br>Routing Details Not Available<br>Ticket Number: 40121691329182          Date of Departure: 07/04<br>Passenger Name: MOORE/RUDY<br>Document Type: PASSENGER TICKET | 5.00 |
| 07/04/05 | AUNT KIZZY'S BACK POMARINA DEL REY    CA<br>FOOD/BEVERAGE | 38.99 |
| 07/05/05 | DOMINO'S PIZZA #0780LOS ANGELES    CA<br>FAST FOOD RESTAURANT | 56.18 |
| 07/05/05 | ROSCOES HOUSE OF CHILOS ANGELES    CA<br>FOOD/BEVERAGE<br>FOOD-BEV                    61.59 | 61.59 |
| 07/06/05 | G&D INVESTMENT-HOLLYWOOD LOS ANGLES CA<br>FOOD AND BEVERAGE | 40.50 |
| 07/07/05 | MELROSEMAC INC    HOLLYWOOD    CA<br>COMPUTER SOFTWARE | 216.50 |
| 07/07/05 | FATBURGER #115    WEST HOLLYWOOD    CA<br>01 FOOD AND BEVERAGE | 58.70 |
| 07/08/05 | USPS 0545300069    LOS ANGELE    CA<br>POSTAL SERVICES | 6.78 |
| 07/08/05 | USPS 0545309573    LOS ANGELES    CA<br>USPS VENDING | 12.30 |
| 07/08/05 | EL POLLO LOCO #3295 WEST HOLLYWOOD    CA<br>FOOD/BEVERAGE<br>FOOD-BEV                    42.26 | 42.26 |
| 07/08/05 | EL POLLO LOCO #3295 WEST HOLLYWOOD    CA<br>FOOD/BEVERAGE<br>FOOD-BEV                    3.00 | 3.00 |
| 07/10/05 | BRISTOL FARMS H 5328LOS ANGELES    CA<br>GROCERY STORE/SUPERMRKT | 5.28 |

| **Total of New Activity for MARK A BROWN** | New Charges<br>Payments/Credits | 3,078.42<br>-2.64 |
|---|---|---|

## New Activity for ZATELLA BEATTY
Card XXXX-XXXXX3-02012

| | | |
|---|---|---|
| 07/02/05 | PHONE PAYMENT RECEIVED-THANK YOU | -4,143.96 |
| 06/15/05* | 5% OPEN SAVINGS AT FEDEX<br>FEDEX AB839286110187 $34.83 06/10/05 | -1.74 |
| 06/21/05* | 5% OPEN SAVINGS AT FEDEX<br>FEDEX #851142800405 $14.29 06/15/05 | -0.71 |
| 06/28/05* | 5% OPEN SAVINGS AT FEDEX<br>FEDEX #840514445242 $15.62 06/23/05 | -0.78 |
| 06/30/05* | 5% OPEN SAVINGS AT FEDEX<br>FEDEX #849994644739 $22.32 06/24/05 | -1.12 |
| 06/10/05 | FEDEX AB839286110187BALTIMORE    MD<br>COURIER PAK<br>TO: ASIAN TELEVISION CA<br>FROM: ZATELLA BEATTY 90069<br>1 COURIER PAK 1LB AWB839286110187<br>YOUR FEDEX CUSTOM DISCOUNT IS $5.51 | 34.83 |
| 06/15/05 | FEDEX #851142800405 BALTIMORE    MD<br>92590<br>TO: MISSION OAKS NAT'L BANK CA<br>FROM: MARK BROWN 90069<br>001 STANDARD PAK 1 LB AWB851142800405<br>YOUR FEDEX CUSTOM DISCOUNT IS $.68 | 14.29 |

Continued  on  next  page

**DUPLICATE COPY**



| Prepared For<br>**MARK A BROWN**<br>**C4 PICTURES** | Account Number<br>XXXX-XXXXX3-03002 | Closing Date<br>07/11/05 | Page 5 of 12 |

Amount $

## New Activity Continued

| | | | Amount $ |
|---|---|---|---|
| | | | 62.70 |
| 06/26/05 | QUALITY INN & SUITESLOS ANGELES      CA<br>Arrival Date              Departure Date<br>06/25/05                  06/26/05<br>LODGING | | |
| | | | 52.38 |
| 06/27/05 | G&D INVESTMENT-HOLLYWOOD LOS ANGLES CA<br>FOOD AND BEVERAGE | | |
| | | | 36.72 |
| 06/28/05 | DOMINO'S PIZZA #0780LOS ANGELES     CA<br>FAST FOOD RESTAURANT | | |
| | | | 3.52 |
| 06/28/05 | ROCKET VIDEO       HOLLYWOOD       CA<br>VIDEO SALES/RENTAL | | |
| | | | 39.70 |
| 06/29/05 | MARCOS TRATTORIA   LOS ANGELES     CA<br>FOOD/BEVERAGE<br>FOOD-BEV                              39.70 | | |
| | | | 113.20 |
| 06/30/05 | SOUTHWEST AIRLINES  DALLAS      TX<br>From:                   To:<br>SACRAMENTO CA          LOS ANGELES CA<br>Ticket Number: 52627663631149<br>Passenger Name: BYEARS/LATASHA<br>Document Type: PASSENGER TICKET | Carrier:       Class:<br>WN             Y<br>Date of Departure: 06/30 | |
| | | | 43.62 |
| 06/30/05 | GYU-KAKU       BEVERLY HILLS   CA<br>FOOD/BEVERAGE<br>FOOD/BEV                              38.62<br>TIP                                   5.00 | | |
| | | | 42.37 |
| 06/30/05 | FATBURGER #115    WEST HOLLYWOOD  CA<br>01 FOOD AND BEVERAGE | | |
| | | | 43.57 |
| 07/01/05 | CHEVRON 0095008   LOS ANGELES     CA<br>CHEVRON STATIONS<br>FUEL/MISCELLANEOUS | | |
| | | | 33.15 |
| 07/01/05 | COPY RESOURCES    HOLLYWOOD       CA<br>QUICK COPY/REPRODUCTION | | |
| | | | 12.52 |
| 07/01/05 | STAPLES        HOLLYWOOD       CA<br>OFFICE SUPPLIES | | |
| | | | 30.68 |
| 07/01/05 | IHOP #733        W HOLLYWOOD     CA<br>FOOD/BEVERAGE<br>FOOD-BEV                              26.68<br>TIP                                   4.00 | | |
| | | | 27.04 |
| 07/01/05 | BLOCKBUSTER VIDEO #0LOS ANGELES     CA<br>VIDEO SALES/RENTALS | | |
| | | | 24.38 |
| 07/01/05 | RORO'S CHICKEN    323-461-9999    CA<br>FOOD/BEVERAGE | | |
| | | | 72.56 |
| 07/03/05 | COPY RESOURCES    HOLLYWOOD       CA<br>QUICK COPY/REPRODUCTION | | |
| | | | 43.94 |
| 07/03/05 | EL TORITO #0004   MARINA DEL REY  CA<br>FOOD AND BEVERAGE<br>FOOD/BEV                              38.94<br>TIP                                   5.00 | | |
| | | | 16.66 |
| 07/03/05 | BRISTOL FARMS H 5328LOS ANGELES     CA<br>GROCERY STORE/SUPERMRKT | | |
| | | | 210.40 |
| 07/04/05 | AMERICA WEST AIRLINESPHOENIX      AZ<br>From:                   To:<br>LAS VEGAS NV           LOS ANGELES CA<br>                        LAS VEGAS NV<br>Ticket Number: 40121691329156<br>Passenger Name: MOORE/RUDY<br>Document Type: PASSENGER TICKET | Carrier:       Class:<br>HP             QA<br>HP<br>                Q<br>Date of Departure: 07/05 | |

*Continued on reverse*

**DUPLICATE COPY**



| Prepared For | Account Number | Closing Date | Page 7 of 17 |
|---|---|---|---|
| MARK A BROWN<br>C4 PICTURES | XXXX-XXXXX3-03002 | 07/12/06 | |

## New Activity Continued

| | | Amount $ |
|---|---|---|
| 07/05/06 | EL POLLO LOCO #3295 WEST HOLLYWOOD   CA<br>FOOD/BEVERAGE<br>FOOD-BEV                              50.19 | 50.19 |
| 07/05/06 | EL POLLO LOCO #3295 WEST HOLLYWOOD   CA<br>FOOD/BEVERAGE<br>FOOD-BEV                               2.00 | 2.00 |
| 07/06/06 | RALPHS #0100      SHOLLYWOOD      CA<br>GROCERIES/SUNDRIES | 30.91 |
| 07/06/06 | DOMINO'S PIZZA #0780LOS ANGELES      CA<br>FAST FOOD RESTAURANT | 34.00 |
| 07/06/06 | BAJA FRESH #267    LOS ANGELES     CA<br>FAST FOOD RESTAURANT | 16.69 |
| 07/06/06 | STAPLES        HOLLYWOOD      CA<br>OFFICE SUPPLIES | 422.13 |
| 07/07/06 | SUBWAY 4097  000409LOS ANGELES      CA<br>SUBWAY | 7.30 |
| 07/07/06 | MCDONALD'S F10600  LOS ANGELES     CA<br>MCDONALD'S | 22.14 |
| 07/07/06 | CHEVRON 0095008   LOS ANGELES     CA<br>CHEVRON STATIONS<br>FUEL/MISCELLANEOUS | 25.18 |
| 07/08/06 | SUSHI ROKU       WEST HOLLYWOOD   CA<br>01 FOOD AND BEVERAGE<br>FOOD-BEV                              102.25<br>TIP                                14.00 | 116.25 |
| 07/09/06 | SUBWAY #4097     LOS ANGELES     CA<br>SUBWAY | 13.55 |
| 07/09/06 | HOLLYWOOD NEWS CALEN8189905945 | 105.00 |
| | DIRECT MARKETING/DIRECT | |
| 07/09/06 | LIQUOR LOCKER    LOS ANGELES     CA<br>LIQUOR/BEVERAGE/SNACKS | 19.47 |
| 07/10/06 | CHEVRON 0095008   LOS ANGELES     CA<br>CHEVRON STATIONS<br>FUEL/MISCELLANEOUS | 20.02 |
| 07/11/06* | MEM RWDS AIRLINE TAX OFFSET FEE<br>GOODS AND SERVICES | 1.20 |

| **Total of New Activity for MARK A BROWN** | New Charges<br>Payments/Credits | 7,469.68<br>-15,870.60 |
|---|---|---|

## New Activity for ZATELLA BEATTY
Card XXXX-XXXXX3-03010

| 06/13/06 | AMY'S HALLMARK #383 CULVER CITY    CA<br>RETAIL | 3.99 |
|---|---|---|
| 06/13/06 | EDGEWISE MEDIA SERVI800-9595156     CA<br>BROADCAST TAPES | 20.57 |

| 06/16/06 | SOUTHWEST AIRLINES  DALLAS     TX | 127.30 |
|---|---|---|

|  | From:          To: | Carrier:    Class: |  |
|---|---|---|---|
|  | SACRAMENTO CA     BURBANK CA | WN          Y | |
|  | Ticket Number: 52627282090559 | Date of Departure: 06/17 | |
|  | Passenger Name: CLAVELLE/LISA | | |
|  | Document Type: PASSENGER TICKET | | |

| 06/17/06 | SOUTHWEST AIRLINES  DALLAS     TX | 254.60 |
|---|---|---|

|  | From:          To: | Carrier:    Class: |  |
|---|---|---|---|
|  | BURBANK CA        SACRAMENTO CA | WN          Y | |
|  |                  BURBANK CA | WN          Y | |
|  | Ticket Number: 52627283549379 | Date of Departure: 06/17 | |
|  | Passenger Name: BROWN/MARK ANTHONY E | | |
|  | Document Type: PASSENGER TICKET | | |

*Continued on reverse*

**DUPLICATE COPY**

Prepared For
**MARK A BROWN**
**C4 PICTURES**

Account Number
XXXX-XXXXX3-03002

Page 8 of 17

| New Activity Continued | | | | Amount $ |
|---|---|---|---|---|

| Date | Description | | | Amount |
|---|---|---|---|---|
| 06/24/06 | SOUTHWEST AIRLINES   DALLAS     TX | | | 254.60 |
| | From:                          To:                          Carrier:        Class: | | | |
| | BURBANK CA                 SACRAMENTO CA       WN              Y | | | |
| | BURBANK CA             WN              Y | | | |
| | Ticket Number: 5262729611 0819            Date of Departure: 06/24 | | | |
| | Passenger Name: BROWN/MARK ANTHONY | | | |
| | Document Type: PASSENGER TICKET | | | |
| 07/06/06 | THE HOME DEPOT #1061LOS ANGELES      CA | | | 23.99 |
| | HOME IMPROVEMENT STORE | | | |
| 07/07/06 | JETBLUE          SALT LAKE   UT | | | 25.00 |
| | AIRLINE CHARGE | | | |
| | From:                          To:                          Carrier:        Class: | | | |
| | LONG BEACH CA          DULLES ARPT DC        B6              Q3 | | | |
| | LONG BEACH CA | | | |
| | Ticket Number: 99900374726480            Date of Departure: 07/07 | | | |
| | Passenger Name: BEATTY/ZATELLA | | | |
| | Document Type: PASSENGER TICKET | | | |
| 07/07/06 | JETBLUE          SALT LAKE   UT | | | 50.00 |
| | AIRLINE CHARGE | | | |
| | From:                          To:                          Carrier:        Class: | | | |
| | LONG BEACH CA          DULLES ARPT DC        B6              Q3 | | | |
| | LONG BEACH CA | | | |
| | Ticket Number: 99900374726480            Date of Departure: 07/07 | | | |
| | Passenger Name: BEATTY/ZATELLA | | | |
| | Document Type: PASSENGER TICKET | | | |
| 07/07/06 | EXXONMOBIL3407788243LOS ANGE      CA | | | 37.35 |
| | PAY AT PUMP3407788243 | | | |
| 07/07/06 | EDGEWISE MEDIA SERVI800-9595156     CA | | | 259.26 |
| | BROADCAST TAPES | | | |
| 07/08/06 | CITGO 7-ELEVEN 33565CHESAPEAKE      VA | | | 55.44 |
| | GAS/MSC92 959073356501 | | | |
| 07/08/06 | CITGO 7 ELEVEN #3217WOODBRIDGE      VA | | | 21.95 |
| | GAS/MSC95 291873217701 | | | |
| 07/08/06 | HARDEE'S #2908    Q7574603317      VA | | | 22.61 |
| | FAST FOOD RESTAURANT | | | |
| 07/09/06 | SHELL OIL         WILLIAMSBURG      VA | | | 11.91 |
| | 57524087905191571054276 | | | |
| 07/09/06 | SHELL OIL         WILLIAMSBURG      VA | | | 45.81 |
| | 57524087905191572054275 | | | |
| 07/09/06 | CITGO 7-ELEVEN 23127VIRGINIA BEACH   VA | | | 13.80 |
| | GAS/MSC95 442772312740 | | | |
| 07/10/06 | BUDGET RENT A CAR   STERLING      VA | | | 192.80 |
| | Location                  Date | | | |
| | Rental:      STERLING VA          07/08/06 | | | |
| | Return:      DULLES AIRPORT 45     07/10/06 | | | |
| | Agreement Number: 769777245 | | | |
| | Renter Name: BATTY,ZATELLA | | | |
| | Reference Number: 76977724 | | | |
| 07/10/06 | EXXONMOBIL8304698437ARLINGTO      VA | | | 40.85 |
| | PAY AT PUMP8304698437 | | | |
| 07/11/06 | JETBLUE          SALT LAKE   UT | | | 794.20 |
| | AIRLINE CHARGE | | | |
| | From:                          To:                          Carrier:        Class: | | | |
| | LONG BEACH CA          DULLES ARPT DC        B6              F2 | | | |
| | LONG BEACH CA                                                   99 | | | |
| | Ticket Number: 99900377626640            Date of Departure: 07/13 | | | |
| | Passenger Name: BEATTY/ZATELLA | | | |
| | Document Type: PASSENGER TICKET | | | |

*Continued on next page*

**DUPLICATE COPY**



| | | | |
|---|---|---|---|
| Prepared For<br>**MARK A BROWN**<br>**C4 PICTURES** | Account Number<br>XXXX-XXXXX3-03002 | Closing Date<br>07/12/06 | Page 5 of 17 |

---

## New Activity Continued

Amount $

| Date | Description | | Amount $ |
|---|---|---|---|
| 06/23/06 | T-MOBILE IVR PAYMENT800-937-8997   WA<br>391944779 98006<br>TELECOM SVC | | 272.47 |
| 06/23/06 | VERSAILLES RESTAURANLOS ANGELES   CA<br>FOOD/BEVERAGE<br>FOOD<br>TIP | 32.35<br>3.00 | 35.35 |
| 06/23/06 | MCDONALD'S F10600  LOS ANGELES   CA<br>MCDONALD'S | | 36.40 |
| 06/24/06 | SECURE.TENAMAX.COM LYNDEN   WA<br>WEBSITE HOSTING | | 1,200.00 |
| 06/24/06 | CHEVRON 0210286   SACRAMENTO   CA<br>CHEVRON STN 1754<br>FUEL/MISCELLANEOUS | | 26.84 |
| 06/24/06 | SAFEWAY STORE 2697 SACRAMENTO   CA<br>GROCERY OR FUEL | | 10.66 |
| 06/25/06 | CHEVRON 0093395   SACRAMENTO   CA<br>CHEVRON STN1586<br>FUEL/MISCELLANEOUS | | 55.40 |
| 06/25/06 | BASKIN ROBBINS AND TELK GROVE   CA<br>FOOD SERVICE<br>FOOD-BEV | 22.95 | 22.95 |
| 06/26/06 | BRISTOL FARMS H 5328LOS ANGELES   CA<br>GROCERY STORE/SUPERMRKT | | 3.85 |
| 06/26/06 | HOLIDAY INNS.EXPRESSELK GROVE   CA<br>LODGING | | 128.74 |
| 06/26/06 | SUNSET CAR WASH   LOS ANGELES   CA<br>CAR WASH,GASOLINE,BOUTI | | 11.99 |
| 06/26/06 | BURBANK GLNDL PASDNABURBANK   CA<br>20/PARKING FEES | | 22.00 |
| 06/27/06 | DOMINO'S PIZZA #0780LOS ANGELES   CA<br>FAST FOOD RESTAURANT | | 40.31 |
| 06/27/06 | MELROSEMAC INC   HOLLYWOOD   CA<br>COMPUTER SOFTWARE STORE | | 338.87 |
| 06/27/06 | Ihop #733      West Hollywood   CA<br>FOOD/BEVERAGE | | 14.75 |
| 06/28/06 | JETBLUE      SALT LAKE   UT<br>AIRLINE CHARGE<br>From:       To:<br>LONG BEACH CA    DULLES ARPT DC<br>         LONG BEACH CA<br>Ticket Number: 99900373721640<br>Passenger Name: MARANGU/MIKE<br>Document Type: PASSENGER TICKET | Carrier:   Class:<br>B6     V7<br><br>Date of Departure: 07/07 | 794.20 |
| 06/28/06 | JETBLUE      SALT LAKE   UT<br>AIRLINE CHARGE<br>From:       To:<br>LONG BEACH CA    DULLES ARPT DC<br>         LONG BEACH CA<br>Ticket Number: 99900373723520<br>Passenger Name: FAYE/TED<br>Document Type: PASSENGER TICKET | Carrier:   Class:<br>B6     V7<br><br>Date of Departure: 07/07 | 417.10 |
| 06/28/06 | SUBWAY 4097  000409LOS ANGELES   CA<br>SUBWAY | | 36.70 |
| 06/28/06 | CHEVRON 0095008   LOS ANGELES   CA<br>CHEVRON STATIONS<br>FUEL/MISCELLANEOUS | | 13.58 |

*Continued on reverse*

**DUPLICATE COPY**

Prepared For
MARK A BROWN
C4 PICTURES

Account Number
XXXX-XXXXX3-03002

Page 6 of 17

## New Activity Continued

| Date | Description | | | Amount $ |
|---|---|---|---|---|
| 06/28/06 | ENTERPRISE RENTACAR WEST HOLLYWOOD  CA | | | 268.41 |
| | Location | Date | | |
| | Rental:     WEST HOLLYWOOD CA | 06/23/06 | | |
| | Return:     WEST HOLLYWOOD CA | 06/28/06 | | |
| | Agreement Number: D340350 | | | |
| | Renter Name: C4 PICTURES | | | |
| | Reference Number: 66148259 | | | |
| 06/28/06 | BLOCKBUSTER VIDEO #0LOS ANGELES     CA | | | 4.32 |
| | VIDEO SALES/RENTALS | | | |
| 06/29/06 | RALPHS #0100     SHOLLYWOOD     CA | | | 61.25 |
| | GROCERIES/SUNDRIES | | | |
| 06/29/06 | RALPHS #0100     SHOLLYWOOD     CA | | | 5.12 |
| | GROCERIES/SUNDRIES | | | |
| 06/29/06 | EL POLLO LOCO #3295 WEST HOLLYWOOD   CA | | | 55.60 |
| | FOOD/BEVERAGE | | | |
| | FOOD-BEV | 55.60 | | |
| 06/29/06 | EL POLLO LOCO #3295 WEST HOLLYWOOD   CA | | | 4.00 |
| | FOOD/BEVERAGE | | | |
| | FOOD-BEV | 4.00 | | |
| 06/29/06 | CHEVRON 0090624    LOS ANGELES    CA | | | 34.27 |
| | ADLY ABDELMALAK | | | |
| | FUEL/MISCELLANEOUS | | | |
| 06/29/06 | CHEVRON 0095008    LOS ANGELES    CA | | | 20.06 |
| | CHEVRON STATIONS | | | |
| | FUEL/MISCELLANEOUS | | | |
| 07/01/06 | JETBLUE     SALT LAKE   UT | | | 477.10 |
| | AIRLINE CHARGE | | | |
| | From:     To: | Carrier:   Class: | | |
| | LONG BEACH CA     DULLES ARPT DC | B6   Q3 | | |
| | LONG BEACH CA | | | |
| | Ticket Number: 99900347726480 | Date of Departure: 07/06 | | |
| | Passenger Name: BEATTY/ZATELLA | | | |
| | Document Type: PASSENGER TICKET | | | |
| 07/02/06 | Ihop #733     West Hollywood   CA | | | 55.42 |
| | FOOD/BEVERAGE | | | |
| 07/02/06 | THE STANDARD F&B   3236509090     CA | | | 58.96 |
| | EATING PLACES, RESTAURA | | | |
| | FOOD-BEV | 51.96 | | |
| | WAITER | 7.00 | | |
| 07/02/06 | CLAFOUTIS     HOLLYWOOD     CA | | | 72.46 |
| | 01 FOOD AND BEVERAGE | | | |
| | FOOD/BEV | 62.46 | | |
| | TIP | 10.00 | | |
| 07/03/06 | BRISTOL FARMS H 5328LOS ANGELES     CA | | | 6.48 |
| | GROCERY STORE/SUPERMRKT | | | |
| 07/03/06 | HOY'S WOK RESTAURANTLOS ANGELES     CA | | | 28.80 |
| | RESTAURANT | | | |
| | FOOD/BEV | 26.80 | | |
| | TIP | 2.00 | | |
| 07/04/06 | SUBWAY #4097     LOS ANGELES   CA | | | 39.43 |
| | SUBWAY | | | |
| 07/05/06 | WENDYS-SUNSET #4012QHOLLYWOOD     CA | | | 26.00 |
| | RESTAURANT CHARGES | | | |
| 07/05/06 | BLOCKBUSTER VIDEO #0LOS ANGELES     CA | | | 4.32 |
| | VIDEO SALES/RENTALS | | | |
| 07/05/06 | BRISTOL FARMS H 5328LOS ANGELES     CA | | | 6.44 |
| | GROCERY STORE/SUPERMRKT | | | |

Continued on next page

**DUPLICATE COPY**



| Prepared For | Account Number | Closing Date | Page 7 of 12 |
|---|---|---|---|
| MARK A BROWN<br>C4 PICTURES | XXXX-XXXXX3-03002 | 07/11/05 | |

## New Activity Continued

| | | Amount $ |
|---|---|---|
| 06/18/05 | AMERICAN AIRLINES   DALLAS     TX<br>Routing Details Not Available<br>Ticket Number: 00106116965260                    Date of Departure: 06/18<br>Passenger Name: BEATTY/ZATELLA<br>Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY | 5.00 |
| 06/18/05 | AMERICAN AIRLINES   DALLAS     TX<br>From:                  To:                  Carrier:      Class:<br>LOS ANGELES CA     ST LOUIS MO      AA            SA<br>                       LOS ANGELES CA   AA            M2<br>Ticket Number: 00121954402411        Date of Departure: 06/18<br>Passenger Name: BROWN/EAROLD ANTHONY<br>Document Type: PASSENGER TICKET | 599.40 |
| 06/22/05 | USPS 0544850430   CULVER CITY     CA<br>POSTAL SERVICES | 2.26 |
| 06/23/05 | FEDEX #848514445242 BALTIMORE        MD<br>92590<br>TO: MISSION OAKS NATIONAL BANK CA<br>FROM: MARK BROWN 90046<br>001 STANDARD PAK 2 LB AWB848514445242<br>YOUR FEDEX CUSTOM DISCOUNT IS $.74 | 15.62 |
| 06/24/05 | FEDEX #849994644739 BALTIMORE        MD<br>10012<br>TO: TWP AMERICA INC NY<br>FROM: C 4 PICTURES 90069<br>001 STANDARD LTR 1 LB AWB849994644739<br>YOUR FEDEX CUSTOM DISCOUNT IS $.87 | 22.32 |
| 06/27/05 | AMERICAN AIRLINES   DALLAS     TX<br>Routing Details Not Available<br>Ticket Number: 00106118511324                    Date of Departure: 06/27<br>Passenger Name: BEATTY/ZATELLA<br>Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY | 5.00 |
| 06/27/05 | AMERICAN AIRLINES   DALLAS     TX<br>From:                  To:                  Carrier:      Class:<br>LOS ANGELES CA     ST LOUIS MO      AA            VE<br>                       DULLES ARPT DC   AA            VE<br>                       LOS ANGELES CA   AA            VR<br>Ticket Number: 00121956655980        Date of Departure: 06/27<br>Passenger Name: BEATTY/ZATELLA MS<br>Document Type: PASSENGER TICKET | 649.16 |
| 06/28/05 | AMAZON.COM IMDB   IMDB.COM       WA<br>SUBSCRIPTION<br>IMDB<br>IMDBPRO.COMSUBSCRIPTION | 12.95 |
| 06/28/05 | UNIVERSAL ART GALLERVENICE        CA<br>SELLS ART FRAMES | 86.60 |
| 07/02/05 | OFFICE DEPOT, INC. CULVER CITY     CA<br>OFFICE PROD. & SUPPLIES<br>PEN,UNIBALL,IMPACT GLD/SLVR,2P | 11.45 |
| 07/03/05 | RALPHS #0280     SMARINA DEL RE   CA<br>GROCERIES/SUNDRIES | 52.23 |
| 07/04/05 | US AIRWAYS        PHONE SALE  NC<br>Routing Details Not Available<br>Ticket Number: 03706138366814<br>Passenger Name: HARPER/LINWOOD<br>Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY | 5.00 |

*Continued  on  reverse*

**DUPLICATE COPY**

DUPLICATE COPY

| Prepared For | Account Number | |
|---|---|---|
| MARK A BROWN | XXXX-XXXXX3-03002 | Page 8 of 12 |
| C4 PICTURES | | |

## New Activity Continued

| | | | | | Amount $ |
|---|---|---|---|---|---|
| 07/04/05 | US AIRWAYS   PHONE SALE  NC | | | | 305.80 |

| | | |
|---|---|---|
| From: | To: | Carrier:  Class: |
| BOSTON MA | WASHINGTON NAT'L D | US     VR |
| | NORFOLK VA | US     VR |
| | PHILADELPHIA PA | US     VR |
| | BOSTON MA | US     VR |
| Ticket Number: 03721783622513 | | Date of Departure: 07/08 |
| Passenger Name: HARPER/LINWOOD | | |
| Document Type: PASSENGER TICKET | | |

| | | Amount $ |
|---|---|---|
| 07/05/05 | USPS 0545300045   LOS ANGELE    CA<br>POSTAL SERVICES | 19.20 |
| 07/05/05 | OFFICE DEPOT, INC.  CULVER CITY    CA<br>OFFICE PROD. & SUPPLIES<br>BOX,PENCIL,BASIC<br>PEN,UNIBALL,IMPACT GLD/SLVR,2P | 13.07 |
| 07/07/05 | TGI FRIDAY'S #1491  ST LOUIS     MO<br>FOOD/BEVERAGE<br>FOOD/BEV | 65.17 |
| 07/08/05 | USPS 2871440218   SAINT LOUIS    MO<br>POSTAL SERVICES | 6.58 |
| 07/08/05 | USPS 2871440218   SAINT LOUIS    MO<br>POSTAL SERVICES | 68.00 |
| 07/09/05 | APPLEBEE'S 00162016 HAMPTON     VA<br>FOOD AND BEVERAGE<br>FOOD                              25.60<br>TIP                                 5.00 | 30.60 |
| 07/09/05 | 1133 W. MERCURY BLVDHAMPTON     VA<br>54539790029191504047454 | 29.77 |
| 07/09/05 | TARGET STORES    HAMPTON     VA<br>GENERAL MERCHANDISE | 31.49 |
| 07/10/05 | COURTYRD-1 1E2    HAMPTON     VA<br>Arrival Date          Departure Date<br>07/08/05               07/10/05<br>LODGING | 268.94 |
| 07/10/05 | COURTYRD-1 1E2    HAMPTON     VA<br>Arrival Date          Departure Date<br>07/09/05               07/10/05<br>LODGING | 134.47 |
| 07/10/05 | HILTON FULL SERVICE ST. LOUIS     MO<br>Arrival Date          Departure Date          No of Nights<br>07/06/05               07/10/05               4<br>LODGING | 86.18 |
| 07/11/05 | HERTZ CAR RENTAL   WASHINGTON     DC<br>          Location                    Date<br>Rental:   WASHINGTON DC          07/09/05<br>Return:   WASHINGTON DC          07/11/05<br>Agreement Number: 603475611<br>Renter Name: BEATTY /ZAPELLA<br>Reference Number: 070011 | 136.64 |

| | | Amount |
|---|---|---|
| **Total of New Activity for ZATELLA BEATTY** | New Charges<br>Payments/Credits | 2,712.02<br>-4,148.31 |
| **Total of New Activity** | New Charges<br>Payments/Credits | 5,790.44<br>-4,150.95 |

 **Business Platinum Card®** 

SMALL BUSINESS NETWORK℠

**217,717 Membership Rewards® Points Available** at 11/30/04, when charges due are paid in full and all accounts are in good standing

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| MARK A BROWN<br>C4 PICTURES | 3732-700123-03002 | 01/12/05 | Page 1 of 14 |

| Previous Balance $ | Payments/Credits $ | New Charges $ | New Balance $ | Please Pay By 01/27/05 |
|---|---|---|---|---|
| 10,541.42 | -10,718.66 | 16,186.59 | 16,009.35 | Please refer to page 2 for important information regarding your account |

Terms - Payable in full on receipt of Statement.

To manage your Account, visit us online at open.americanexpress.com or call Customer Service at 1-800-492-8468.

### Pay Your Bills With American Express
Month after month, the bills roll in. But instead of writing check after check, why not pay your bills automatically with your American Express® Business Card? From phone and cable bills to subscriptions, Automatic Bill Payment is the simple way to consolidate your payments and make sure that your bills are paid on time. Getting started is simple. Just call your service providers and tell them you want to charge your bill automatically every month to your Card. Membership Rewards® program members can even earn Membership Rewards points for virtually every dollar billed to an eligible, enrolled Card. Start benefiting from the convenience of Automatic Bill Payment today. For more information, go to **open.americanexpress.com/abp68**. Terms and conditions apply.

### Cardmember Snapshot

| Cardmember Name | Card Number | Total Payments/Credits $ | Total New Charges $ |
|---|---|---|---|
| MARK A BROWN | 3732-700123-03002 | -125.32 | 4,470.06 |
| ZATELLA BEATTY | 3732-700123-02012 | -10,593.34 | 11,716.53 |
| Total | | -10,718.66 | 16,186.59 |

### Activity  * Indicates posting date

**New Activity for MARK A BROWN**
Card XXXX-XXXXXX-03002
Amount $

| | | Amount $ |
|---|---|---|
| 12/23/04* | BLOCKBUSTER VIDEO #0 LOS ANGELES CA<br>035805173 VIDEO SALES/RENTALS | -16.22 |
| 01/04/05* | SOUTHWEST AIRLINES DALLAS TX<br>TKT# 5262735557881 | -109.10 |

2/0/6   #7374B 49   $16,009.35

↓ Please fold on the perforation below, detach and return with your payment ↓

Continued on Page.



Prepared For
**MARK A BROWN
C4 PICTURES**

Account Number
XXXX-XXXXX3-03002

Closing Date
12/11/04

Page 9 of 14

## New Activity Continued

| Date | Description | Amount $ |
|---|---|---|
| 11/14/04 | KOO KOO ROO 397   LOS ANGELES   CA<br>LYNK-SYSTEMS RETAIL PUR<br>FAST FOOD RESTAURANTS | 3.63 |
| 11/14/04 | EREWHON NATURAL 3443LOS ANGELES   CA<br>GROCERY STORE/SUPERMRKT | 15.63 |
| 11/16/04 | FEDEX #838571639969 BALTIMORE   MD<br>94710<br>TO: TWP CA<br>FROM: C 4 PICTURES 90038<br>001 PRIORITY LTR 1 LB AWB838571639969<br>YOUR FEDEX CUSTOM DISCOUNT IS $.80 | 16.82 |
| 11/17/04 | USPS 0544850430   CULVER CITY   CA<br>POSTAL SERVICES | 13.65 |
| 11/17/04 | FEDEX #844439645004 BALTIMORE   MD<br>90024<br>TO: SHOWTIMES NETWORKS CA<br>FROM: MARK BROWN 90038<br>001 PRIORITY LTR 1 LB AWB844439645004<br>YOUR FEDEX CUSTOM DISCOUNT IS $.67 | 14.07 |
| 11/17/04 | FEDEX #844439644980 BALTIMORE   MD<br>90404<br>TO: LIONS GATE ENTERTAINMENT CA<br>FROM: MARK BROWN 90038<br>001 PRIORITY LTR 1 LB AWB844439644980<br>YOUR FEDEX CUSTOM DISCOUNT IS $.67 | 14.07 |
| 11/17/04 | FEDEX #844439644990 BALTIMORE   MD<br>10001<br>TO: AVATAR FILMS NY<br>FROM: MARK BROWN 90038<br>001 PRIORITY LTR 1 LB AWB844439644990<br>YOUR FEDEX CUSTOM DISCOUNT IS $.94 | 19.88 |
| 11/18/04 | STAPLES        WILSHIRE BLVD LOS CA<br>OFFICE SUPPLIES | 55.94 |
| 11/18/04 | FEDEX #847934904242 BALTIMORE   MD<br>33161<br>TO: PAUL L MULLER FL<br>FROM: MARK BROWN 90038<br>001 PRIORITY LTR 1 LB AWB847934904242<br>YOUR FEDEX CUSTOM DISCOUNT IS $.94 | 21.63 |
| 11/19/04 | FDX#000644432734861 PITTSBURGH   PA<br>00000<br>TO:<br>FROM:<br>000 1 LB AWB000644432734861<br>FEDEX CUSTOMER SERVICE #1-800-622-1147 | 11.00 |
| 11/21/04 | STAPLES        WILSHIRE BLVD LOS CA<br>OFFICE SUPPLIES | 48.70 |
| 11/21/04 | AMY'S HALLMARK #383 CULVER CITY   CA<br>RETAIL | 82.74 |
| 11/23/04 | FEDEX #844439644968 BALTIMORE   MD<br>63108<br>TO: VMG MO<br>FROM: MARK BROWN 90038<br>001 STANDARD PAK 2 LB AWB844439644968<br>YOUR FEDEX CUSTOM DISCOUNT IS $1.36 | 30.49 |

*Continued on reverse*

Prepared For
**MARK A BROWN**
**C4 PICTURES**

Account Number
**XXXX-XXXXX3-03002**

Page 10 of 14

## New Activity Continued

| | | Amount $ |
|---|---|---|
| 11/24/04 | KINKOS 0823          WALDORF          MD<br>SELF-SERVE WORK<br>ES B&W S/S WHITE 8.5 X11<br>XEROXN4525<br>ADDITIONAL PURCHASES - REFER TO INVOICE | 0.68 |
| 12/02/04 | FEDEX #849739422085 BALTIMORE          MD<br>10023<br>TO: JEREMY WALKER NY<br>FROM: MARK BROWN 90038<br>001 PRIORITY LTR 1 LB AWB849739422085<br>YOUR FEDEX CUSTOM DISCOUNT IS $.94 | 19.88 |
| 12/03/04 | FDX#000644434134874 PITTSBURGH          PA<br>00000<br>TO:<br>FROM:<br>000 1 LB AWB000644434134874<br>FEDEX CUSTOMER SERVICE #1-800-622-1147 | 11.00 |
| 12/04/04 | SAMY'S CAMERA, INC. 3239382420          CA<br>00 GENERAL MERCHANDISE | 97.26 |
| 12/05/04 | HOLIDAY INN          CHICAGO          IL<br>Arrival Date          Departure Date<br>12/05/04          12/06/04<br>LODGING | 466.01 |
| 12/05/04 | HOLIDAY INN          CHICAGO          IL<br>Arrival Date          Departure Date<br>12/05/04          12/06/04<br>LODGING | 447.30 |
| 12/05/04 | LINENS N THINGS #491LOS ANGELES          CA<br>BED/BATH/LINENS | 97.39 |
| 12/06/04 | THE UPS STORE # 3939HOLLYWOOD          CA<br>BUSINESS SERVICES | 336.00 |
| 12/06/04 | THE UPS STORE # 3939HOLLYWOOD          CA<br>BUSINESS SERVICES | 5.00 |
| 12/07/04 | USPS 0545300129          LOS ANGELE          CA<br>POSTAL SERVICES | 74.00 |

| | | |
|---|---|---|
| **Total of New Activity for ZATELLA BEATTY** | New Charges<br>Payments/Credits | 2,151.03<br>-16,646.32 |
| **Total of New Activity** | New Charges<br>Payments/Credits | 10,655.77<br>-16,851.02 |

Prepared For
**MARK A BROWN**
**C4 PICTURES**

Account Number
XXXX-XXXXX3-03002

Page 8 of 14

## New Activity Continued

Amount

| Date | Description | Amount |
|------|-------------|--------|
| 11/08/04 | FEDEX #847853952280 BALTIMORE   MD<br>98119<br>TO: COMCAST SPOTTIGHT WA<br>FROM: MIKE MARANGU 90038<br>001 STANDARD PAK 1 LB AWB847853952280<br>YOUR FEDEX CUSTOM DISCOUNT IS $1.09 | 22.93 |
| 11/08/04 | FEDEX #847853948244 BALTIMORE   MD<br>95210<br>TO: COMCAST-STOCKTON CA<br>FROM: MIKE MARANGU 90038<br>001 STANDARD PAK 1 LB AWB847853948244<br>YOUR FEDEX CUSTOM DISCOUNT IS $.81 | 17.14 |
| 11/08/04 | FEDEX #847853948222 BALTIMORE   MD<br>93727<br>TO: COMCAST-FRESNO CA<br>FROM: MIKE MARANGU 90038<br>001 STANDARD PAK 1 LB AWB847853948222<br>YOUR FEDEX CUSTOM DISCOUNT IS $.81 | 17.14 |
| 11/08/04 | FEDEX #847853948200 BALTIMORE   MD<br>89109<br>TO: COX MEDIA NV<br>FROM: MIKE MARANGU 90038<br>001 STANDARD PAK 1 LB AWB847853948200<br>YOUR FEDEX CUSTOM DISCOUNT IS $.81 | 17.14 |
| 11/08/04 | FEDEX #847853948255 BALTIMORE   MD<br>95833<br>TO: COMCAST SPOTTIGHT CA<br>FROM: MIKE MARANGU 90038<br>001 STANDARD PAK 1 LB AWB847853948255<br>YOUR FEDEX CUSTOM DISCOUNT IS $1.00 | 21.09 |
| 11/08/04 | FEDEX #847853952291 BALTIMORE   MD<br>97201<br>TO: COMCAST SPETTIGHT OR<br>FROM: MIKE MARANGU 90038<br>001 STANDARD PAK 1 LB AWB847853952291<br>YOUR FEDEX CUSTOM DISCOUNT IS $1.09 | 22.93 |
| 11/08/04 | FEDEX #847853948233 BALTIMORE   MD<br>95354<br>TO: COMCAST-MODESTO CA<br>FROM: MIKE MARANGY 90038<br>001 STANDARD PAK 1 LB AWB847853948233<br>YOUR FEDEX CUSTOM DISCOUNT IS $.81 | 17.14 |
| 11/08/04 | FEDEX #847853948211 BALTIMORE   MD<br>94545<br>TO: COMCAST-HAYWARD CA<br>FROM: MIKE MARANGU 90038<br>001 STANDARD PAK 1 LB AWB847853948211<br>YOUR FEDEX CUSTOM DISCOUNT IS $1.00 | 21.09 |
| 11/12/04 | HERB PRODUCTS     N HOLLYWOOD    CA<br>HEALTH FOOD/PRODUCTS | 25.98 |
| 11/12/04 | FEDEX AB848640059682BALTIMORE   MD<br>FEDEX ENVELOP<br>TO: VISUAL FACORY GB<br>FROM: MARK BROWN 90038<br>1 FEDEX ENVELO 1LB AWB848640059682<br>YOUR FEDEX CUSTOM DISCOUNT IS $6.04 | 37.97 |
| 11/14/04 | KOO KOO ROO 397   LOS ANGELES    CA<br>LYNK-SYSTEMS RETAIL PUR<br>FAST FOOD RESTAURANTS | 13.64 |

*Continued on next pag*



| | Prepared For | Account Number | Closing Date | Page 7 of 14 |
|---|---|---|---|---|
| | MARK A BROWN | XXXX-XXXXX3-03002 | 12/11/04 | |
| | C4 PICTURES | | | |

## New Activity for ZATELLA BEATTY
Card XXXX-XXXXX3-02012

| | | Amount $ |
|---|---|---|
| 11/20/04* | PHONE PAYMENT RECEIVED-THANK YOU | -16,727.93 |
| 11/11/04* | 5% OPEN SAVINGS AT FEDEX | -0.55 |
| | FDX#000644431334126 $11.00 11/05/04 | |
| 11/13/04* | 5% OPEN SAVINGS AT FEDEX | -0.70 |
| | FEDEX #847853952328 $14.07 11/08/04 | |
| 11/13/04* | 5% OPEN SAVINGS AT FEDEX | -0.86 |
| | FEDEX #847853948244 $17.14 11/08/04 | |
| 11/13/04* | 5% OPEN SAVINGS AT FEDEX | -0.86 |
| | FEDEX #847853948222 $17.14 11/08/04 | |
| 11/13/04* | 5% OPEN SAVINGS AT FEDEX | -0.86 |
| | FEDEX #847853948200 $17.14 11/08/04 | |
| 11/13/04* | 5% OPEN SAVINGS AT FEDEX | -1.05 |
| | FEDEX #847853948255 $21.09 11/08/04 | |
| 11/13/04* | 5% OPEN SAVINGS AT FEDEX | -1.15 |
| | FEDEX #847853952280 $22.93 11/08/04 | |
| 11/14/04* | 5% OPEN SAVINGS AT FEDEX | -0.86 |
| | FEDEX #847853948233 $17.14 11/08/04 | |
| 11/14/04* | 5% OPEN SAVINGS AT FEDEX | -1.15 |
| | FEDEX #847853952291 $22.93 11/08/04 | |
| 11/19/04* | 5% OPEN SAVINGS AT FEDEX | -1.05 |
| | FEDEX #847853948211 $21.09 11/08/04 | |
| 11/20/04* | 2% OPEN SAVINGS AT STAPLES | -1.12 |
| | STAPLES $55.94 11/18/04 | |
| 11/23/04* | 2% OPEN SAVINGS AT STAPLES | -0.97 |
| | STAPLES $48.70 11/21/04 | |
| 11/23/04* | 5% OPEN SAVINGS AT FEDEX | -0.84 |
| | FEDEX #838571639969 $16.82 11/16/04 | |
| 11/24/04* | 5% OPEN SAVINGS AT FEDEX | -0.55 |
| | FDX#000644432734861 $11.00 11/19/04 | |
| 11/24/04* | 5% OPEN SAVINGS AT FEDEX | -0.70 |
| | FEDEX #844439645004 $14.07 11/17/04 | |
| 11/24/04* | 5% OPEN SAVINGS AT FEDEX | -0.70 |
| | FEDEX #844439644980 $14.07 11/17/04 | |
| 11/24/04* | 5% OPEN SAVINGS AT FEDEX | -1.08 |
| | FEDEX #847934904242 $21.63 11/18/04 | |
| 11/30/04* | 5% OPEN SAVINGS AT FEDEX | -1.52 |
| | FEDEX #844439644968 $30.49 11/23/04 | |
| 11/30/04* | 5% OPEN SAVINGS AT FEDEX | -1.90 |
| | FEDEX AB648640059682 $37.97 11/12/04 | |
| 12/07/04 | LINENS N THINGS #491LOS ANGELES   CA | -97.39 |
| | BED/BATH/LINENS | |
| 12/08/04* | 5% OPEN SAVINGS AT FEDEX | -0.55 |
| | FDX#000644434134874 $11.00 12/03/04 | |
| 12/08/04* | 5% OPEN SAVINGS AT FEDEX | -0.99 |
| | FEDEX #844439644990 $19.88 11/17/04 | |
| 12/08/04* | 5% OPEN SAVINGS AT FEDEX | -0.99 |
| | FEDEX #849739422085 $19.88 12/02/04 | |
| | | 14.07 |
| 11/08/04 | FEDEX #847853952328 BALTIMORE     MD | |
| | 92103 | |
| | TO: COX MEDIA CA | |
| | FROM: MIKE MARANGU 90038 | |
| | 001 PRIORITY LTR 1 LB AWB847853952328 | |
| | YOUR FEDEX CUSTOM DISCOUNT IS $.67 | |

*Continued on reverse*